# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**STEVEN M. LARIMORE**
Clerk of Court

Appeals Section

Date:    4/11/2011

FILED by _all_ D.C.

APR 11 2011

STEVEN M. LARIMORE
CLERK U. S. DIST. CT.
S. D. of FLA. – MIAMI

COR/ROA

Clerk, United States Court of Appeals
Eleventh Circuit
56 Forsyth Street, N.W.
Atlanta, GA 30303

IN RE:  District Court No: 08-60279-cr - DTKH

U.S.C.A. No:   10-11372-CC

Style:  JAMES HOWARD, JR V. USA

## CERTIFICATE OF READINESS AND TRANSMITTAL OF RECORD ON APPEAL

Pursuant to Fed. R. App. P. 11(c), the Clerk of the District Court for the Southern District of Florida
hereby certifies that, as shown on the enclosed index, the record is complete for purposes of this
appeal. The record (including the transcript or parts thereof designated for inclusion and all
necessary exhibits) consists of:

_4_ Volume(s) of pleadings

_19_ Volume(s) of Transcripts

_X_ Exhibits:    _0_ boxes;    _0_ folders;

_0_ envelopes;    _1_ PSIs (sealed)

☐ other: _____
☐ other: _____

☐ Other: _____

☐ Other: _____

Sincerely,

Steven M. Larimore, Clerk of Court

Certified to be a true and
correct copy of the document on file
Steven M. Larimore, Clerk, Court
U.S. District Court
Southern District of Florida
By _____
Deputy Clerk
Date 4/11/-

Attachment
cc: court file

S/F A-15
Rev. 10/94

☐ **400 N. Miami Avenue**
Miami, Fl 33128-7716
305-523-5080

☐ **299 E. Broward Boulevard**
Ft. Lauderdale, Fl 33301
954-769-5413

☐ **701 Clematis Street**
West Palm Beach, Fl 33401
561-803-3408

APPEAL, BNDJMH, CLOSED

# U.S. District Court
## Southern District of Florida (Ft. Lauderdale)
### CRIMINAL DOCKET FOR CASE #: 0:08-cr-60279-DTKH All Defendants
### Internal Use Only

Case title: USA v. Pompano Helicopters, Inc. et al

Date Filed: 09/25/2008
Date Terminated: 03/10/2010

Assigned to: Judge Daniel T. K. Hurley

Appeals court case number: 10-11373-C USCA

**Defendant (1)**

**Pompano Helicopters, Inc.**
*TERMINATED: 03/10/2010*

represented by **Alan Larry Goodman**
Seiden Alder, Matthewman & Bloch, PA
7795 NW Beacon Square Blvd.
Suite 201
Boca Raton, FL 33487
561-416-0170
Fax: 416-0171
Email: agoodman@seidenlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Temporary*

**Joel Benjamin Rothman**
Arnstein & Lehr LLP
515 North Flagler Drive, Suite 600
West Palm Beach, FL 33401
561-833-9800
Fax: 561-655-5551
Email: jrothman@arnstein.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Temporary*

**William Donald Matthewman**
5850 Coral Ridge Drive
Suite 208
Coral Springs, FL 33076
954-796-3000
Fax: 954-796-3400
Email: wmatthewman@seidenlaw.com
*LEAD ATTORNEY*

Certified to be a true and
correct copy of the document on file
Steven M. Larimore, Clerk,
U.S. District Court
Southern District of Florida
By _____ Deputy Clerk
Date 4/1/11

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Thomas A. Sadaka**
Sadaka Law Group PLC
1420 Celebration Boulevard
Suite 200
Celebration, FL 34747
407-566-2110
Email: tsadaka@sadakalaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| MAIL FRAUD (1) | $800 total assessment and $715,000.00 total restitution |
| FALSE STATEMENTS (3) | $800 total assessment and $715,000.00 total restitution |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| MAIL FRAUD (2) | Found not guilty |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: Judge Daniel T. K. Hurley

Appeals court case number: 10-11373-C USCA

**Defendant (2)**

**James Howard, Jr.**
*TERMINATED: 03/10/2010*

represented by **Alan Larry Goodman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Temporary*

**Joel Benjamin Rothman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Temporary*

**William Donald Matthewman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Thomas A. Sadaka**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

FALSE STATEMENTS
(3)

**Disposition**

Imprisonment for a term of 30 months,
3 years supervised release, $100 total
assessment, $715,000.00 total
restitution

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

MAIL FRAUD
(1-2)

**Disposition**

Found not guilty

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

**Disposition**

---

**Plaintiff**

USA

represented by **Lois A. Foster-Steers**
United States Attorney's Office
99 NE 4 Street
Miami, FL 33132
305-961-9203
Fax: 530-6168

Email: Lois.Foster-Steers@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Dwight O'Quinn**
United States Attorney's Office - SDFL
99 NE 4th Street
Miami, FL 33132
(305) 961-9145
Email: ryan.oquinn@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/25/2008 | 1 | MOTION to Seal by USA as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by 10/14/2008. (lw1) (Entered: 11/13/2008) |
| 09/25/2008 | 2 | ORDER granting 1 Motion to Seal as to Pompano Helicopters, Inc. (1), James Howard Jr. (2). Signed by Magistrate Judge Peter R. Palermo on 9/25/2008. (lw1) (Entered: 11/13/2008) |
| 09/25/2008 | 3 | INDICTMENT as to Pompano Helicopters, Inc. (1) count(s) 1-2, 3, James Howard, Jr (2) count(s) 1-2, 3. (lw1) (Entered: 11/13/2008) |
| 09/25/2008 | 4 | Summons Issued on 9/25/08 by Deputy Clerk in case as to Pompano Helicopters, Inc. (lw1) (Entered: 11/13/2008) |
| 09/25/2008 | 5 | (Court only) *** Arrest Warrant Issued on 9/25/08 by Deputy Clerk in case as to James Howard, Jr. Bond Recommendation: $50,000 10% Surety Bond. (lw1) (Entered: 11/13/2008) |
| 11/05/2008 | | Case unsealed as to Pompano Helicopters, Inc., James Howard, Jr. (lw1) (Entered: 11/13/2008) |
| 11/05/2008 | 6 | Order to Unseal Case as to Pompano Helicopters, Inc., James Howard, Jr. Signed by Magistrate Judge James M. Hopkins on 11/12/2008. (lw1) (Entered: 11/13/2008) |
| 11/05/2008 | 7 | Minute Entry for proceedings held before Magistrate Judge James M. Hopkins: Bond Hearing as to Pompano Helicopters, Inc., James Howard, Jr held on 11/5/2008 Special Conditions: Surrender all passports and travel documents to the Pretrial Services Office;Report to Pretrial Services immediately and thereafter as as directed by Pretrial Services;Maintain or actively seek full-time employment;Maintain or begin an educational program;Avoid all contact with victims of or witnesses to the crimes charged, except through counsel;Refrain from possessing a firearm, destructive device or other dangerous weapons;Comply with additional conditions of bond; Travel restricted to the SDFL, Initial Appearance as to Pompano Helicopters, Inc., James Howard, Jr held on 11/5/2008 (Tape #JMH-08-77-(1346-1996).) (tmn) (Entered: 11/14/2008) |

| 11/05/2008 | 8 | Order on Initial Appearance as to Pompano Helicopters, Inc., James Howard, Jr for proceeding held on 11/5/2008 Special Conditions: Surrender all passports and travel documents to the Pretrial Services Office;Report to Pretrial Services immediately and thereafter as as directed by Pretrial Services;Maintain or actively seek full-time employment;Maintain or begin an educational program;Avoid all contact with victims of or witnesses to the crimes charged, except through counsel;Refrain from possessing a firearm, destructive device or other dangerous weapons;Comply with additional conditions of bond; Travel restricted to the SDFL; as to James Howard Jr. (2) $50,000.00/10%. Tape #JMH-08-77-(1346-1996) Report Re: Counsel/Arraignment set for 11/12/2008 10:00 AM in West Palm Beach Division before Magistrate Judge James M. Hopkins. Signed by Magistrate Judge James M. Hopkins on 11/12/2008. (tmn) Modified to correct docket text re; initial appearance hearing date on 11/17/2008 (dm). (Entered: 11/14/2008) |
|---|---|---|
| 11/05/2008 | 9 | NOTICE OF TEMPORARY ATTORNEY APPEARANCE: Alan Larry Goodman, Joel Benjamin Rothman appearing for Pompano Helicopters, Inc., James Howard, Jr (tmn) (Entered: 11/16/2008) |
| 11/05/2008 | 11 | $50,000.00/10% Cash Bond Entered as to James Howard, Jr Receipt # 255181. Approved by Magistrate Judge James M. Hopkins Special Conditions: Surrender all passports and travel documents to the Pretrial Services Office;Report to Pretrial Services immediately and thereafter as as directed by Pretrial Services;Maintain or actively seek full-time employment;Maintain or begin an educational program;Avoid all contact with victims of or witnesses to the crimes charged, except through counsel;Refrain from possessing a firearm, destructive device or other dangerous weapons;Comply with additional conditions of bond; Travel restricted to the SDFL; Defendant must obtain permission from the court to travel; as to James Howard Jr. (2).(tmn) (Entered: 11/16/2008) |
| 11/06/2008 | | Arrest of James Howard, Jr (dm) (Entered: 12/05/2008) |
| 11/12/2008 | 10 | Minute Entry for proceedings held before Magistrate Judge James M. Hopkins: Arraignment not held as to Pompano Helicopters, Inc. (1) Count 1-2,3 and James Howard Jr. (2) Count 1-2,3 held on 11/12/2008, Report Re: Counsel Hearing as to Pompano Helicopters, Inc., James Howard, Jr held on 11/12/2008. Arraignment/Report Re: Counsel reset for 11/17/08 before Magistrate Judge Linnea R. Johnson. (Tape #JMH-08-83-(853-1091)) (tmn) (Entered: 11/16/2008) |
| 11/12/2008 | 12 | Clerks Notice of Docket Correction re 8 Order on Initial Appearance, sent to Pompano Helicopters, Inc., James Howard, Jr. Error(s): Date of Hearing held incorrect (11/12/2008); Correction; Hearing held on 11/5/2008 (dm) (Entered: 11/17/2008) |
| 11/17/2008 | 13 | Minute Entry for proceedings held before Magistrate Judge Linnea R. Johnson: Report Re: Counsel Hearing as to Pompano Helicopters, Inc., James Howard, Jr held on 11/17/2008 Notice of permanent appearance filed, Arraignment as to Pompano Helicopters, Inc. (1) Count 1-2,3 and James Howard Jr. (2) Count 1-2,3 held on 11/17/2008, ( Status Conference |

| | | set for 12/17/2008 10:00 AM in West Palm Beach Division before Magistrate Judge James M. Hopkins.) (Tape #LRJ-08-59-1587.) (kza) (Entered: 11/18/2008) |
|---|---|---|
| 11/17/2008 | 14 | NOTICE OF PERMANENT APPEARANCE AS COUNSEL OF RECORD: William Donald Matthewman appearing for Pompano Helicopters, Inc., James Howard, Jr. (kza) (Entered: 11/18/2008) |
| 11/17/2008 | 15 | ORDER RE: STATUS CONFERENCE, SPEEDY TRIAL, PRETRIAL MATTERS as to Pompano Helicopters, Inc., James Howard, Jr: Status Conference set for 12/17/2008 10:00 AM in West Palm Beach Division before Magistrate Judge Linnea R. Johnson.. Signed by Magistrate Judge Linnea R. Johnson on 11/17/2008. (kza) (Entered: 11/18/2008) |
| 11/17/2008 | 16 | STANDING DISCOVERY ORDER as to Pompano Helicopters, Inc., James Howard, Jr. All motions concerning matters not covered by this order must be filed within 28 days of this order. Signed by Magistrate Judge Linnea R. Johnson on 11/17/2008. (kza) (Entered: 11/18/2008) |
| 11/17/2008 | 17 | ARRAIGNMENT INFORMATION SHEET Not Guilty Plea entered as to counts Pompano Helicopters, Inc. (1) Count 1-2,3 and James Howard Jr. (2) Count 1-2,3. Court accepts plea. Arraignment held on 11/17/2008 before Magistrate Judge Linnea R. Johnson. (kza) (Entered: 11/18/2008) |
| 11/25/2008 | 18 | MOTION to Modify Conditions of Release by James Howard, Jr as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by 12/15/2008 (Attachments: # 1 Text of Proposed Order)(Matthewman, William) (Entered: 11/25/2008) |
| 11/25/2008 | 19 | ORDER REFERRING MOTION as to James Howard, Jr 18 MOTION to Modify Conditions of Release filed by James Howard, Jr. Motions referred to Magistrate Judge Ann E. Vitunac. Signed by Judge Daniel T. K. Hurley on 11/25/2008. (DTKH) (Entered: 11/25/2008) |
| 11/26/2008 | 20 | ORDER REFERRING MOTION as to Pompano Helicopters, Inc., James Howard, Jr 18 MOTION to Modify Conditions of Release filed by James Howard, Jr. Motions referred to Magistrate Judge Ann E. Vitunac. Signed by Judge Daniel T. K. Hurley on 11/26/2008. (DTKH) (Entered: 11/26/2008) |
| 11/26/2008 | 21 | Endorsed ORDER granting 18 Motion to Modify Conditions of Release as to James Howard Jr. (2), provided that the Defendant does not have access to the safe. Signed by Magistrate Judge James M. Hopkins on 11/26/2008. (JMH) (Entered: 11/26/2008) |
| 12/01/2008 | 22 | First RESPONSE to Standing Discovery Order by USA as to Pompano Helicopters, Inc., James Howard, Jr (Foster-Steers, Lois) (Entered: 12/01/2008) |
| 12/02/2008 | | (Court only) ***Motions terminated as to Pompano Helicopters, Inc., James Howard, Jr: 18 MOTION to Modify Conditions of Release filed by James Howard, Jr. By endorsed ORDER DE 21 . (tmn) (Entered: 12/02/2008) |

| | | |
|---|---|---|
| 12/04/2008 | 23 | ARREST Warrant Returned Executed on 11/6/2008 in case as to James Howard, Jr (dm) (Entered: 12/05/2008) |
| 12/16/2008 | 24 | SPEEDY TRIAL REPORT *First* by USA as to Pompano Helicopters, Inc., James Howard, Jr (Foster-Steers, Lois) (Entered: 12/16/2008) |
| 12/16/2008 | 25 | NOTICE *Pursuant to Fed.R. Evid. 404(b)* by USA as to Pompano Helicopters, Inc., James Howard, Jr (Foster-Steers, Lois) (Entered: 12/16/2008) |
| 12/17/2008 | 26 | Minute Entry for proceedings held before Magistrate Judge James M. Hopkins: Status/Discovery Conference as to Pompano Helicopters, Inc., James Howard, Jr held on 12/17/2008. (Tape #JMH 08-98-72.) (sa) (Entered: 12/17/2008) |
| 12/17/2008 | 27 | ORDER that there are no pending motions, no discovery problems, 10 days to complete trial, filing of pretrial motions extended to 1/7/09 as to Pompano Helicopters, Inc., James Howard, Jr. Signed by Magistrate Judge James M. Hopkins on 12/17/2008. (sa) (Entered: 12/17/2008) |
| 12/17/2008 | | Set/Reset Deadlines/Hearings as to Pompano Helicopters, Inc., James Howard, Jr: Motions due by 1/7/2009. (See 27 ). (wc) (Entered: 12/30/2008) |
| 12/26/2008 | 28 | Defendant's MOTION for Disclosure *of Expert Witnesses Pursuant to Rule 16(a)(1)(G)* by James Howard, Jr as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by 1/15/2009 (Matthewman, William) (Entered: 12/26/2008) |
| 12/30/2008 | 29 | Defendant's MOTION to Travel *on January 6, 2009 through January 8, 2009* by James Howard, Jr as to Pompano Helicopters, Inc., James Howard, Jr. (Attachments: # 1 Text of Proposed Order)(Matthewman, William) (Entered: 12/30/2008) |
| 01/07/2009 | 30 | ORDER REFERRING MOTION as to Pompano Helicopters, Inc., James Howard, Jr 28 Defendant's MOTION for Disclosure *of Expert Witnesses Pursuant to Rule 16(a)(1)(G)* filed by James Howard, Jr., 29 Defendant's MOTION to Travel *on January 6, 2009 through January 8, 2009* filed by James Howard, Jr. Motions referred to Ann E. Vitunac. Signed by Judge Daniel T. K. Hurley on 1/7/2009. (DTKH) (Entered: 01/07/2009) |
| 01/07/2009 | 31 | ORDER granting 28 Motion for Disclosure as to Pompano Helicopters, Inc. (1), James Howard Jr. (2). Signed by Magistrate Judge Ann E. Vitunac on 1/7/2009. (kza) (Entered: 01/07/2009) |
| 01/07/2009 | 32 | Endorsed 1ORDER granting 29 Motion to Travel as to James Howard Jr. (2). Signed by Magistrate Judge James M. Hopkins on 1/7/2009. (JMH) (Entered: 01/07/2009) |
| 01/07/2009 | 33 | Defendant's MOTION for Extension of Time to File *Pre-Trial Motions* by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 1/26/2009 (Matthewman, William) (Entered: 01/07/2009) |
| 01/07/2009 | 34 | ORDER REFERRING MOTION as to Pompano Helicopters, Inc., James |

| | | |
|---|---|---|
| | | Howard, Jr 33 MOTION for Extension of Time to File filed by James Howard, Jr., Pompano Helicopters, Inc. Motions referred to Magistrate Judge Ann E. Vitunac. Signed by Judge Daniel T. K. Hurley on 1/7/2009. (DTKH) (Entered: 01/07/2009) |
| 01/08/2009 | 35 | ORDER granting - 60 day extension 33 Motion for Extension of Time to File Pre-trial Motions as to Pompano Helicopters, Inc. (1), James Howard Jr. (2). Signed by Magistrate Judge Ann E. Vitunac on 1/8/2009. (kza) (Entered: 01/08/2009) *V 01  Con-td* |
| 01/23/2009 | | (Court only) ***Motions terminated as to Pompano Helicopters, Inc., James Howard, Jr: 29 Defendant's MOTION to Travel *on January 6, 2009 through January 8, 2009* filed by James Howard, Jr.. (DTKH) (Entered: 01/23/2009) |
| 02/10/2009 | 36 | ORDER SETTING TRIAL as to Pompano Helicopters, Inc. and James Howard, Jr, signed by Judge Daniel T. K. Hurley on 2/10/2009. Trial set on the trial calendar commencing April 6, 2009. Calendar Call will be conducted on March 27, 2009, at 2:00 p.m. at the U.S. Courthouse, West Palm Beach, FL. (jc1) (Entered: 02/10/2009) |
| 02/10/2009 | | Set/Reset Hearings as to Pompano Helicopters, Inc., James Howard, Jr: Calendar Call set for 3/27/2009 02:00 PM in West Palm Beach Division before Judge Daniel T. K. Hurley. Jury Trial set for 4/6/2009 09:00 AM in West Palm Beach Division before Judge Daniel T. K. Hurley. (See DE# 36 .) (wc) (Entered: 02/11/2009) |
| 03/09/2009 | 37 | Defendant's MOTION to Exclude *404b Evidence* by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/26/2009 (Matthewman, William) (Entered: 03/09/2009) |
| 03/09/2009 | 38 | Defendant's MOTION to admit polygraph evidence by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/26/2009 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Matthewman, William) (Entered: 03/09/2009) |
| 03/09/2009 | 39 | Defendant's MOTION for specific Kyles Brady and other information and memorandum of law by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/26/2009 (Matthewman, William) (Entered: 03/09/2009) |
| 03/09/2009 | 40 | Defendant's MOTION to Dismiss 3 Indictment *Mail Fraud Counts 1 and 2* by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/26/2009 (Matthewman, William) (Entered: 03/09/2009) |
| 03/09/2009 | 41 | Defendant's MOTION for Disclosure *Early Jencks* by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/26/2009 (Matthewman, William) (Entered: 03/09/2009) |
| 03/09/2009 | 42 | Defendant's MOTION to Dismiss 3 Indictment *Count 3* by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/26/2009 (Matthewman, William) (Entered: 03/09/2009) |
| 03/09/2009 | 43 | Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure* |

| | | |
|---|---|---|
| | | to State an Offense by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/26/2009 (Attachments: # 1 Exhibit A)(Matthewman, William) (Entered: 03/09/2009) |
| 03/09/2009 | 44 | Defendant's MOTION to dismiss for pre-indictment delay by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/26/2009 (Matthewman, William) Modified relief on 3/10/2009 (tp). (Entered: 03/09/2009) |
| 03/09/2009 | 45 | Defendant's MOTION to extend time to file motions by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/26/2009 (Matthewman, William) Modified relief on 3/10/2009 (tp). (Entered: 03/09/2009) |
| 03/10/2009 | 46 | Clerks Notice of Docket Correction and Instruction to Filer re 45 Motion for Extension of Time to File filed by James Howard, Jr., Pompano Helicopters, Inc. sent to Pompano Helicopters, Inc., James Howard, Jr. Error - **Wrong Relief Selected**; Corrected by Clerk as "Extension of Time to File". Instruction to Filer - In the future, please select the proper event. It is not necessary to refile this document. (tp) (Entered: 03/10/2009) |
| 03/10/2009 | 47 | Clerks Notice of Docket Correction and Instruction to Filer sent to Pompano Helicopters, Inc., James Howard, Jr. Error - **Wrong Relief Selected**; Corrected by Clerk as "Dismiss". Instruction to Filer - In the future, please select the proper relief. It is not necessary to refile this document. (tp) (Entered: 03/10/2009) |
| 03/10/2009 | 48 | ENDORSED ORDER denying, without prejudice to renewal at the time of trial, Defendant (2) James Howard Jr.'s 37 motion to exclude Rule 404(b) evidence and his motion 38 motion to admit the results of a polygraph examination. Signed by Judge Daniel T. K. Hurley on 3/10/2009. (DTKH) (Entered: 03/10/2009) |
| 03/10/2009 | 49 | ORDER REFERRING MOTION as to Pompano Helicopters, Inc., James Howard, Jr 45 Motion for Extension of Time to File filed by James Howard, Jr., Pompano Helicopters, Inc. Motions referred to Magistrate Judge Ann E. Vitunac. Signed by Judge Daniel T. K. Hurley on 3/10/2009. (DTKH) (Entered: 03/10/2009) |
| 03/10/2009 | | (Court only) ***Motions terminated as to Pompano Helicopters, Inc.: 38 Defendant's MOTION to admit polygraph evidence filed by James Howard, Jr., Pompano Helicopters, Inc., 37 Defendant's MOTION to Exclude 404b Evidence filed by James Howard, Jr., Pompano Helicopters, Inc.. (DTKH) (Entered: 03/10/2009) |
| 03/10/2009 | 50 | ORDER REFERRING MOTION as to Pompano Helicopters, Inc., James Howard, Jr 39 MOTION for specific Kyles Brady and other information and memorandum of law filed by James Howard, Jr., Pompano Helicopters, Inc. Motions referred to Magistrate Judge Ann E. Vitunac. Signed by Judge Daniel T. K. Hurley on 3/10/2009. (DTKH) (Entered: 03/10/2009) |
| 03/10/2009 | 51 | ENDORSED ORDER denying Defendants (1) Pompany Helicopters, Inc.'s |

| | | |
|---|---|---|
| | | and (2) James Howard Jr."s 41 motion for early disclosure of Jenks material. Signed by Judge Daniel T. K. Hurley on 3/10/2009. (DTKH) (Entered: 03/10/2009) |
| 03/10/2009 | 52 | ORDER REFERRING MOTION as to Pompano Helicopters, Inc., James Howard, Jr 44 Motion to Dismiss filed by James Howard, Jr., Pompano Helicopters, Inc., 42 Defendant's MOTION to Dismiss 3 Indictment *Count 3* filed by James Howard, Jr., Pompano Helicopters, Inc., 40 MOTION to Dismiss 3 Indictment filed by James Howard, Jr., Pompano Helicopters, Inc., 43 MOTION to Dismiss 3 Indictment filed by James Howard, Jr., Pompano Helicopters, Inc. Motions referred to Magistrate Judge Ann E. Vitunac. Signed by Judge Daniel T. K. Hurley on 3/10/2009. (DTKH) (Entered: 03/10/2009) |
| 03/10/2009 | 53 | NOTICE of Striking *Docket Entry No. 43 Due to Scrivener's Error* by Pompano Helicopters, Inc., James Howard, Jr (Matthewman, William) (Entered: 03/10/2009) |
| 03/10/2009 | 54 | Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law* by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 3/27/2009 (Attachments: # 1 Exhibit 1)(Matthewman, William) (Entered: 03/10/2009) |
| 03/10/2009 | | (Court only) ***Motions STRICKEN BY DE 53 DUE TO SCRIVENOR'S ERROR as to Pompano Helicopters, Inc., James Howard, Jr: 43 MOTION to Dismiss 3 Indictment filed by James Howard, Jr., Pompano Helicopters, Inc.. (tp) (Entered: 03/11/2009) |
| 03/11/2009 | 55 | ORDER REFERRING MOTION as to Pompano Helicopters, Inc., James Howard, Jr 54 Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law*Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law* filed by James Howard, Jr., Pompano Helicopters, Inc. Motions referred to Magistrate Judge Ann E. Vitunac. Signed by Judge Daniel T. K. Hurley on 3/11/2009. (DTKH) (Entered: 03/11/2009) |
| 03/23/2009 | 56 | ORDER granting 45 Motion for Brief 7 Day Extension of Time to File Additional Pre-trial Motions After Conclusion of Discovery Meeting with Prosecutor as to Pompano Helicopters, Inc. (1), James Howard Jr. (2). Signed by Magistrate Judge Ann E. Vitunac on 3/23/2009. (kza) (Entered: 03/23/2009) |
| 03/25/2009 | 57 | First MOTION to Continue Trial by USA as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by 4/13/2009 (Attachments: # 1 Text of Proposed Order)(Foster-Steers, Lois) (Entered: 03/25/2009) |
| 03/25/2009 | 58 | First MOTION for Extension of Time to File Response as to 39 MOTION for specific Kyles Brady and other information and memorandum of law, 44 Motion to Dismiss, 42 Defendant's MOTION to Dismiss 3 Indictment *Count 3*, 40 MOTION to Dismiss 3 Indictment, 38 Defendant's MOTION to admit polygraph evidence, 43 MOTION to Dismiss 3 Indictment by |

| | | |
|---|---|---|
| | | USA as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by 4/13/2009 (Attachments: # 1 Text of Proposed Order)(Foster-Steers, Lois) (Entered: 03/25/2009) |
| 03/27/2009 | 59 | ENDORSED ORDER granting in part and denying in part 58 Government's Unopposed Motion for Extension of Time to Respond to Defendants' Pretrial Motions as to Pompano Helicopters, Inc. (1), James Howard Jr. (2). The Government shall file responses to all of Defendants' pending pretrial motions no later than 5:00 pm on 4/1/2009. Signed by Magistrate Judge Ann E. Vitunac on 3/27/2009.(lc1) (Entered: 03/27/2009) |
| 03/27/2009 | | Set/Reset Deadlines re Motion or Report and Recommendation in case as to Pompano Helicopters, Inc., James Howard, Jr 44 Motion to Dismiss, 54 Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law*Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law*, 42 Defendant's MOTION to Dismiss 3 Indictment *Count 3*, 40 Defendant's MOTION to Dismiss 3 Indictment *Mail Fraud Counts 1 and 2*, 39 Defendant's MOTION for specific Kyles Brady and other information and memorandum of law. Responses due by 4/1/2009 (kza) (Entered: 03/31/2009) |
| 03/28/2009 | 60 | ENDORSED ORDER denying the Government's 57 motion to continue the trial for Defendants (1) Pompano Helicopters, Inc. and (2) James Howard Jr. from its present setting on the April 2009 trial calendar. Signed by Judge Daniel T. K. Hurley on 2/28/2009. (DTKH) (Entered: 03/28/2009) |
| 04/01/2009 | 61 | RESPONSE to Motion by USA as to Pompano Helicopters, Inc., James Howard, Jr re 39 Defendant's MOTION for specific Kyles Brady and other information and memorandum of law Replies due by 4/13/2009. (Foster-Steers, Lois) (Entered: 04/01/2009) |
| 04/01/2009 | 62 | RESPONSE to Motion by USA as to Pompano Helicopters, Inc., James Howard, Jr re 40 MOTION to Dismiss 3 Indictment Replies due by 4/13/2009. (Foster-Steers, Lois) (Entered: 04/01/2009) |
| 04/01/2009 | 63 | RESPONSE to Motion by USA as to Pompano Helicopters, Inc., James Howard, Jr re 42 Defendant's MOTION to Dismiss 3 Indictment *Count 3* Replies due by 4/13/2009. (Foster-Steers, Lois) (Entered: 04/01/2009) |
| 04/01/2009 | 64 | RESPONSE to Motion by USA as to Pompano Helicopters, Inc., James Howard, Jr re 44 Motion to Dismiss Replies due by 4/13/2009. (Foster-Steers, Lois) (Entered: 04/01/2009) |
| 04/01/2009 | 65 | RESPONSE to Motion by USA as to James Howard, Jr re 38 MOTION to admit polygraph evidence Replies due by 4/13/2009. (Foster-Steers, Lois) (Entered: 04/01/2009) |
| 04/01/2009 | 66 | RESPONSE to Motion by USA as to Pompano Helicopters, Inc., James Howard, Jr re 54 Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law* Replies due by 4/13/2009. (Attachments: # 1 Exhibit Attachment A, # |

| | | |
|---|---|---|
| | | 2 Exhibit Attachment B, # 3 Exhibit Attachment C, # 4 Exhibit Attachment D, # 5 Exhibit Attachment E, # 6 Exhibit Attachment F, # 7 Exhibit Attachment G, # 8 Exhibit Attachment H, # 9 Exhibit Attachment I, # 10 Exhibit Attachment J, # 11 Exhibit Attachment K, # 12 Exhibit Attachment L)(Foster-Steers, Lois) Modified on 4/2/2009 (tp). (Entered: 04/01/2009) |
| 04/02/2009 | 67 | ORDER : 44 Motion to Dismiss, 54 Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law*Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law*, 42 Defendant's MOTION to Dismiss 3 Indictment *Count 3*, 40 Defendant's MOTION to Dismiss 3 Indictment *Mail Fraud Counts 1 and 2*, 39 Defendant's MOTION for specific Kyles Brady and other information and memorandum of law : as to Pompano Helicopters, Inc., James Howard, Jr. Motion Hearing set for 4/9/2009 01:30 PM in West Palm Beach Division before Magistrate Judge Ann E. Vitunac.Signed by Magistrate Judge Ann E. Vitunac on 4/2/2009. (kza) (Entered: 04/02/2009) |
| 04/03/2009 | 68 | ORDER Setting Hearing on Motion 44 Motion to Dismiss, 54 Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law*Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law*, 42 Defendant's MOTION to Dismiss 3 Indictment *Count 3*, 40 Defendant's MOTION to Dismiss 3 Indictment *Mail Fraud Counts 1 and 2*, 39 Defendant's MOTION for specific Kyles Brady and other information and memorandum of law : as to Pompano Helicopters, Inc., James Howard, Jr Motion Hearing reset for 4/14/2009 01:30 PM in West Palm Beach Division before Magistrate Judge Ann E. Vitunac.Signed by Magistrate Judge Ann E. Vitunac on 4/3/2009. (kza) (Entered: 04/03/2009) |
| 04/06/2009 | 69 | Proposed Voir Dire Questions by USA as to Pompano Helicopters, Inc., James Howard, Jr (Foster-Steers, Lois) (Entered: 04/06/2009) |
| 04/06/2009 | 70 | Proposed Jury Instructions by USA as to Pompano Helicopters, Inc., James Howard, Jr (Foster-Steers, Lois) (Entered: 04/06/2009) |
| 04/07/2009 | 71 | Proposed Voir Dire Questions by Pompano Helicopters, Inc., James Howard, Jr (Matthewman, William) (Entered: 04/07/2009) |
| 04/09/2009 | 72 | MOTION to Dismiss 3 Indictment *or for Alternative Relief Based Upon Government's Destruction of Critical Evidence* by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 4/27/2009 (Matthewman, William) (Entered: 04/09/2009) |
| 04/10/2009 | 73 | NOTICE of Intent to Use Evidence by Pompano Helicopters, Inc., James Howard, Jr *Defendants' Rule 16 Discovery Disclosure* (Matthewman, William) (Entered: 04/10/2009) |
| 04/10/2009 | 74 | ORDER REFERRING MOTION as to Pompano Helicopters, Inc., James Howard, Jr 72 MOTION to Dismiss 3 Indictment filed by James Howard, Jr., Pompano Helicopters, Inc. Motions referred to Magistrate Judge Ann |

| | | |
|---|---|---|
| | | E. Vitunac. Signed by Judge Daniel T. K. Hurley on 4/10/2009. (DTKH) (Entered: 04/10/2009) |
| 04/13/2009 | 75 | RESPONSE in Opposition by USA as to Pompano Helicopters, Inc., James Howard, Jr re 72 MOTION to Dismiss 3 Indictment (Attachments: # 1 Exhibit Attachment A, # 2 Exhibit Attachment B, # 3 Exhibit Attachment C, # 4 Exhibit Attachment D, # 5 Exhibit Attachment E, # 6 Exhibit Attachment F, # 7 Exhibit Attachment G, # 8 Exhibit Attachment H, # 9 Exhibit Attachment I, # 10 Exhibit Attachment J, # 11 Exhibit Attachment K, # 12 Exhibit Attachment L, # 13 Exhibit Attachment M, # 14 Exhibit Attachment N)(O'Quinn, Ryan) (Entered: 04/13/2009) |
| 04/14/2009 | 76 | Minute Entry for proceedings held before Magistrate Judge Ann E. Vitunac: Motion Hearing as to Pompano Helicopters, Inc., James Howard, Jr held on 4/14/2009 re 39 MOTION for specific Kyles Brady and other information and memorandum of law filed by James Howard, Jr., Pompano Helicopters, Inc., 44 Motion to Dismiss filed by James Howard, Jr., Pompano Helicopters, Inc., 42 Defendant's MOTION to Dismiss 3 Indictment *Count 3* filed by James Howard, Jr., Pompano Helicopters, Inc., 72 MOTION to Dismiss 3 Indictment filed by James Howard, Jr., Pompano Helicopters, Inc., 40 MOTION to Dismiss 3 Indictment filed by James Howard, Jr., Pompano Helicopters, Inc., 54 Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law*Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law* filed by James Howard, Jr., Pompano Helicopters, Inc. Witness James Howard testified. Decision reserved. Report and Recommendation to be issued. Court Reporter: Stephen Franklin, Phone: 561-514-3768 (kza) (Entered: 04/15/2009) |
| 04/15/2009 | 77 | RESPONSE in Opposition by USA as to Pompano Helicopters, Inc., James Howard, Jr re 72 MOTION to Dismiss 3 Indictment *Supplemental Response* (O'Quinn, Ryan) (Entered: 04/15/2009) |
| 04/20/2009 | 78 | ORDER SETTING STATUS CONFERENCE as to Pompano Helicopters, Inc. and James Howard, Jr, signed by Judge Daniel T. K. Hurley on 4/20/2009. Status Conference set for April 30, 2009, at 8:30 a.m. at the U.S. Courthouse, West Palm Beach, FL. (jc1) (Entered: 04/20/2009) |
| 04/20/2009 | 79 | First MOTION in Limine *to Exclude Assertions that are Irrelevant, Misleading, Prejudicial, and Lacking in a Good Faith Basis* by USA as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by 5/7/2009 (Attachments: # 1 Text of Proposed Order)(O'Quinn, Ryan) (Entered: 04/20/2009) |
| 04/20/2009 | 80 | MOTION in Limine *To Preclude Mention of Possible Prison Sentence* by USA as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by 5/7/2009 (Attachments: # 1 Text of Proposed Order)(O'Quinn, Ryan) (Entered: 04/20/2009) |
| 04/20/2009 | 81 | MOTION in Limine *to Preclude Mention of Lack of Prior Arrests* by USA as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by |

| | | |
|---|---|---|
| | | 5/7/2009 (Attachments: # 1 Text of Proposed Order)(O'Quinn, Ryan) (Entered: 04/20/2009) |
| 04/20/2009 | 82 | MOTION in Limine *to Preclude Evidence of Prior Good Acts* by USA as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by 5/7/2009 (Attachments: # 1 Text of Proposed Order)(O'Quinn, Ryan) (Entered: 04/20/2009) |
| 04/20/2009 | | Set/Reset Hearings as to Pompano Helicopters, Inc., James Howard, Jr: Status Conference set for 4/30/2009 08:30 AM in West Palm Beach Division before Judge Daniel T. K. Hurley. (See DE# 78 .) (wc) (Entered: 04/21/2009) |
| 04/21/2009 | 83 | REPLY TO RESPONSE to Motion by Pompano Helicopters, Inc., James Howard, Jr re 72 MOTION to Dismiss 3 Indictment *or for Alternative Relief* (Attachments: # 1 Exhibit A)(Matthewman, William) (Entered: 04/21/2009) |
| 04/21/2009 | 84 | OMNIBUS REPORT AND RECOMMENDATION as to Pompano Helicopters, Inc., James Howard, Jr re 44 Motion to Dismiss, 42 Defendant's MOTION to Dismiss 3 Indictment *Count 3*, 72 MOTION to Dismiss 3 Indictment, 40 MOTION to Dismiss 3 Indictment, 54 Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law*Defendant's MOTION to Dismiss 3 Indictment *Counts 1 and 2 for Failure to State an Offense and Incorporated Memorandum of Law* Recommending that the Defendants' Motions be DENIED. Signed by Magistrate Judge Ann E. Vitunac on 4/21/2009. (kza) Modified on 4/21/2009 (kza). (Entered: 04/21/2009) |
| 04/21/2009 | 85 | ORDER denying 39 Motion for Specific Kyles, Brady and Other Information as to Pompano Helicopters, Inc. (1), James Howard Jr. (2). Signed by Magistrate Judge Ann E. Vitunac on 4/21/2009. (kza) (Entered: 04/21/2009) |
| 04/28/2009 | 86 | ENDORSED ORDER denying, without prejudice to renewal at trial, Defendants (1) and (2) Pompano Helicopters, Inc. and James Howard Jr.'s motions in limine 79 , 80 , 81 and 82 . Signed by Judge Daniel T. K. Hurley on 4/28/2009. (DTKH) (Entered: 04/28/2009) |
| 04/30/2009 | 87 | Minute Entry for status conference proceedings held before Judge Daniel T. K. Hurley on 4/30/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. After an inquiry, the case was reset to the court's October 2009 trial calendar. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 04/30/2009) |
| 05/04/2009 | 88 | ORDER RESETTING TRIAL as to Pompano Helicopters, Inc., James Howard, Jr Time excluded from 4/30/09 until 10/6/09. Calendar Call reset for 10/5/2009 02:00 PM in West Palm Beach Division before Judge Daniel T. K. Hurley, Jury Trial reset for 10/6/2009 before Judge Daniel T. K. Hurley. Signed by Judge Daniel T. K. Hurley on 5/4/2009. (tp) (Entered: 05/04/2009) |

| 05/05/2009 | 89 | OBJECTION TO REPORT AND RECOMMENDATIONS 84 by Pompano Helicopters, Inc., James Howard, Jr (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Matthewman, William) (Entered: 05/05/2009) |
| 05/21/2009 | 90 | ORDER ADOPTING REPORT AND RECOMMENDATIONS as to Pompano Helicopters, Inc., James Howard, Jr for denying 44 Motion to Dismiss filed by James Howard, Jr., Pompano Helicopters, Inc., 42 Motion to Dismiss filed by James Howard, Jr., Pompano Helicopters, Inc., 84 Report and Recommendations,, 72 Motion to Dismiss filed by James Howard, Jr., Pompano Helicopters, Inc., 40 Motion to Dismiss filed by James Howard, Jr., Pompano Helicopters, Inc., 54 Motion to Dismiss, filed by James Howard, Jr., Pompano Helicopters, Inc.. Signed by Judge Daniel T. K. Hurley on 5/21/2009. (tp) (Entered: 05/22/2009) |
| 07/29/2009 | 91 | MOTION for Limited Appearance, Consent to Designation and Request to Electronically Receive Notices of Electronic Filings for Thomas A. Sadaka, Filing Fee $75.00, Receipt #726120 Responses due by 8/17/2009 (cw) (Entered: 07/31/2009) |
| 08/02/2009 | 92 | ENDORSED ORDER granting Thomas A. Sadaka's 91 motion for leave to make a limited appearance on behalf of Defendants (1) Pompano Helicopters, Inc. and (2) James Howard, Jr., and, in connection therewith, to receive electronic notice of filings, etc. Mr. Sadaka shall be responsible for taking the appropriate steps with the clerk's office to implement the latter grant. Signed by Judge Daniel T. K. Hurley on 8/2/2009. (DTKH) (Entered: 08/02/2009) |
| 08/03/2009 | 93 | ORDER as to James Howard, Jr granting 91 MOTION for Limited Appearance, Consent to Designation and Request to Electronically Receive Notices of Electronic Filings for Thomas A. Sadaka, Filing Fee $1, Receipt #0. Signed by Judge Daniel T. K. Hurley on 7/31/2009. (tp) (Entered: 08/03/2009) |
| 10/01/2009 | 94 | NOTICE OF TRIAL as to Pompano Helicopters, Inc. and James Howard, Jr. Jury Trial is set to commence on 10/13/2009, at 9:00 AM in West Palm Beach Division before Judge Daniel T. K. Hurley. (jc1) (Entered: 10/01/2009) |
| 10/02/2009 | 95 | Proposed Jury Instructions by Pompano Helicopters, Inc., James Howard, Jr (Matthewman, William) (Entered: 10/02/2009) |
| 10/13/2009 | 96 | Minute Entry for jury selection proceedings held before Judge Daniel T. K. Hurley as to Pompano Helicopters, Inc. and James Howard, Jr, on 10/13/2009. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 10/14/2009 | 97 | Minute Entry for the continuation of the jury selection proceedings held before Judge Daniel T. K. Hurley on 10/14/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 10/15/2009 | 98 | Minute Entry for the continuation of the jury selection proceedings held before Judge Daniel T. K. Hurley on 10/15/2009, as to Pompano |

| | | |
|---|---|---|
| | | Helicopters, Inc. and James Howard, Jr. Jurors selected and the trial proceedings to commence on 10/19/2009. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 10/19/2009 | 99 | Minute Entry for jury trial proceedings held before Judge Daniel T. K. Hurley on 10/19/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 10/19/2009 | | (Court only) ***Procedural Interval P4 start re ALL COUNTS as to Pompano Helicopters, Inc., James Howard, Jr (See DE# 99 .) (wc) (Entered: 11/05/2009) |
| 10/21/2009 | 100 | Minute Entry for the continuation of the jury trial proceedings held before Judge Daniel T. K. Hurley on 10/21/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 10/22/2009 | 101 | Minute Entry for the continuation of the jury trial proceedings held before Judge Daniel T. K. Hurley on 10/22/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 10/26/2009 | 102 | Minute Entry for the continuation of the jury trial proceedings held before Judge Daniel T. K. Hurley on 10/26/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 10/27/2009 | 103 | Minute Entry for the continuation of the jury trial proceedings held before Judge Daniel T. K. Hurley on 10/27/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 10/28/2009 | 104 | Minute Entry for the continuation of the jury trial proceedings held before Judge Daniel T. K. Hurley on 10/28/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 10/29/2009 | 108 | Minute Entry for the continuation of the jury trial proceedings held before Judge Daniel T. K. Hurley on 10/29/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 11/02/2009 | 110 | Minute Entry for the continuation of the jury trial proceedings held before Judge Daniel T. K. Hurley on 11/2/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Karl Shires, Phone: 561-514-3728 (jc1) (Entered: 11/04/2009) |
| 11/03/2009 | 111 | Minute Entry for the continuation of the jury trial proceedings held before Judge Daniel T. K. Hurley on 11/3/2009, as to Pompano Helicopters, Inc. and James Howard, Jr. Court Reporter: Pauline Stipes, Phone: 561-803-3458 (jc1) (Entered: 11/04/2009) |
| 11/04/2009 | 105 | Draft V.1 Proposed Jury Instructions by Pompano Helicopters, Inc., James |

| | | Howard, Jr (tp) (Entered: 11/04/2009) |
|---|---|---|
| 11/04/2009 | 106 | Draft V.2 Proposed Jury Instructions by Pompano Helicopters, Inc., James Howard, Jr (tp) (Entered: 11/04/2009) |
| 11/04/2009 | 107 | Draft V.3 Proposed Jury Instructions by Pompano Helicopters, Inc., James Howard, Jr (tp) (Entered: 11/04/2009) |
| 11/04/2009 | 109 | Proposed Jury Instructions by Pompano Helicopters, Inc., James Howard, Jr (tp) (Entered: 11/04/2009) |
| 11/12/2009 | 112 | NOTICE OF COURT'S INTENT to Consider Grounds for Upward Departure as to Pompano Helicopters, Inc., James Howard, Jr. Signed by Judge Daniel T. K. Hurley on 11/12/2009. (tp) (Entered: 11/12/2009) |
| 11/12/2009 | 113 | Sealed Document (dj) (Entered: 11/12/2009) |
| 11/13/2009 | 114 | NOTICE SETTING SENTENCING HEARING as to Pompano Helicopters, Inc., and James Howard, Jr. Sentencing set for 1/26/2010, at 4:00 PM in West Palm Beach Division before Judge Daniel T. K. Hurley. (jc1) (Entered: 11/13/2009) |
| 11/13/2009 | | Set Hearings as to Pompano Helicopters, Inc. and James Howard, Jr. Sentencing set for 1/26/2010, at 4:00 PM in West Palm Beach Division before Judge Daniel T. K. Hurley. (jc1) (Entered: 11/13/2009) |
| 11/18/2009 | 115 | MOTION to Modify Conditions of Release by USA as to Pompano Helicopters, Inc., James Howard, Jr. Responses due by 12/7/2009 (Attachments: # 1 Text of Proposed Order)(Foster-Steers, Lois) (Entered: 11/18/2009) |
| 11/18/2009 | | (Court only) ***Motions terminated for this defendant as it does not apply to Pompano Helicopters, Inc.: 115 MOTION to Modify Conditions of Release filed by USA. (tp) (Entered: 11/19/2009) |
| 11/20/2009 | 116 | ORDER granting 115 Motion to Modify Conditions of Release as to James Howard Jr. (2). Defendant shall refrain from possessing a fire arm, destructive device or other dangerous weapons. Signed by Judge Daniel T. K. Hurley on 11/20/2009. (tp) (Entered: 11/20/2009) |
| 11/24/2009 | 117 | EXHIBIT and WITNESS LIST by USA, Pompano Helicopters, Inc., James Howard, Jr as to Pompano Helicopters, Inc., James Howard, Jr (tp) (Entered: 11/25/2009) |
| 11/24/2009 | 118 | JURY VERDICT as to Pompano Helicopters, Inc. (1) Guilty on Count 1,3 Pompano Helicopters, Inc. (1) Not Guilty on Count 2 (tp) (Entered: 11/25/2009) |
| 11/24/2009 | 119 | JURY VERDICT as to James Howard Jr. (2) Guilty on Count 3 James Howard Jr. (2) Not Guilty on Count 1-2 (tp) (Entered: 11/25/2009) |
| 12/04/2009 | 120 | Defendant's MOTION for Judgment *of Acquittal After Discharge of Jury as to Count 3 of Indictment* by James Howard, Jr. Responses due by 12/21/2009 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Matthewman, William) (Entered: 12/04/2009) |

| 12/04/2009 | 121 | Defendant's MOTION for Judgment *of Acquittal After Discharge of Jury as to Counts 1 and 3 of Indictment* by Pompano Helicopters, Inc.. Responses due by 12/21/2009 (Matthewman, William) (Entered: 12/04/2009) |
| 12/04/2009 |  | (Court only) ***Motions terminated as to Pompano Helicopters, Inc., James Howard, Jr: 120 Defendant's MOTION for Judgment *of Acquittal After Discharge of Jury as to Count 3 of Indictment* filed by James Howard, Jr., 121 Defendant's MOTION for Judgment *of Acquittal After Discharge of Jury as to Counts 1 and 3 of Indictment* filed by Pompano Helicopters, Inc.. (DTKH) (Entered: 12/04/2009) |
| 12/04/2009 | 122 | Defendant's MOTION for New Trial by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 12/21/2009 (Matthewman, William) (Entered: 12/04/2009)   1/01 3 confd |
| 12/08/2009 | 123 | ENDORSED ORDER denying Defendants (1) Pompano Helicopters, Inc.'s and (2) James Howard Jr.'s motion 122 motion for new trial. Signed by Judge Daniel T. K. Hurley on 12/8/2009. (DTKH) (Entered: 12/08/2009) |
| 12/21/2009 | 124 | RESPONSE in Opposition by USA as to Pompano Helicopters, Inc., James Howard, Jr re 120 Defendant's MOTION for Judgment *of Acquittal After Discharge of Jury as to Count 3 of Indictment*, 122 Defendant's MOTION for New Trial (Attachments: # 1 Exhibit)(Foster-Steers, Lois) (Entered: 12/21/2009) |
| 12/28/2009 | 125 | RESPONSE/REPLY by Pompano Helicopters, Inc., James Howard, Jr to 124 Response in Opposition, *to Defendants' Rule 29 Motion for Judgment of Acquittal After Discharge of Jury* (Matthewman, William) (Entered: 12/28/2009) |
| 01/06/2010 | 126 | Defendant's MOTION to Continue Sentencing by Pompano Helicopters, Inc., James Howard, Jr. Responses due by 1/25/2010 (Attachments: # 1 Order)(Matthewman, William) (Entered: 01/06/2010) |
| 01/12/2010 | 127 | ORDER GRANTING MOTION as to Pompano Helicopters, Inc. and James Howard, Jr, re: 126 Defendant's MOTION to Continue Sentencing filed by James Howard, Jr. and Pompano Helicopters, Inc., signed by Judge Daniel T. K. Hurley on 1/12/2010. Sentencing is reset to 2/11/2010, at 4:00 p.m. at the U.S. Courthouse, West Palm Beach, FL. (jc1) (Entered: 01/12/2010) |
| 01/12/2010 |  | Set/Reset Hearings as to Pompano Helicopters, Inc. and James Howard, Jr: Sentencing reset to 2/11/2010, at 4:00 PM in West Palm Beach Division before Judge Daniel T. K. Hurley. (jc1) (Entered: 01/12/2010) |
| 01/12/2010 |  | (Court only) ***Motions terminated as to Pompano Helicopters, Inc., James Howard, Jr: 126 Defendant's MOTION to Continue Sentencing filed by James Howard, Jr., Pompano Helicopters, Inc.. (jc1) (Entered: 01/12/2010) |
| 01/15/2010 | 128 | Defendant's MOTION to Travel *to Assist with Haitian Relief Efforts* by James Howard, Jr. (Attachments: # 1 Exhibit A, # 2 Text of Proposed |

| | | |
|---|---|---|
| | | Order)(Matthewman, William) (Entered: 01/15/2010) |
| 01/17/2010 | ❸ 129 | ENDORSED ORDER denying Defendant (2) James Howard Jr.'s 128 motion for permission to retrieve his U.S. passport from pretrial services and for permission to leave the United States to assist in disaster relief in Haiti. This order, however, in no way precludes Mr. Howard from making one or more of his company's helicopters available for disaster relief operations. Signed by Judge Daniel T. K. Hurley on 1/17/2010. (DTKH) (Entered: 01/17/2010) |
| 01/25/2010 | ❸ 130 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by James Howard, Jr (Attachments: # 1 Exhibit A)(Matthewman, William) (Entered: 01/25/2010) *VOL 3 cont'd* |
| 01/25/2010 | ❸ 131 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by Pompano Helicopters, Inc. (Matthewman, William) (Entered: 01/25/2010) |
| 01/29/2010 | ❸ 132 | SENTENCING MEMORANDUM by James Howard, Jr (Matthewman, William) (Entered: 01/29/2010) |
| 01/29/2010 | ❸ 133 | NOTICE *of Filing Letters Regarding James Howard, Jr.* by James Howard, Jr re 132 Sentencing Memorandum (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K) (Matthewman, William) (Entered: 01/29/2010) |
| 02/02/2010 | ❸ 134 | ORDER CONTINUING SENTENCING HEARING as to Pompano Helicopters, Inc. and James Howard, Jr, signed by Judge Daniel T. K. Hurley on 2/2/2010. The sentencing hearing, presently set for 2/11/2010, is continued and will be reset by separate notice. (jc1) (Entered: 02/02/2010) |
| 02/02/2010 | ❸ | Terminated 2/11/10 Sentencing Hearings as to Pompano Helicopters, Inc., James Howard, Jr (Per 134 Order.) (wc) (Entered: 02/03/2010) |
| 02/19/2010 | ❸ 135 | RESPONSE to 130 Objection to Presentence Investigation Report by USA as to Pompano Helicopters, Inc., James Howard, Jr (Foster-Steers, Lois) (Entered: 02/19/2010) |
| 02/19/2010 | ❸ 136 | RESPONSE to 131 Objection to Presentence Investigation Report by USA as to Pompano Helicopters, Inc., James Howard, Jr (Foster-Steers, Lois) (Entered: 02/19/2010) |
| 02/24/2010 | ❸ 137 | NOTICE *of Conflict* by USA as to Pompano Helicopters, Inc., James Howard, Jr (Foster-Steers, Lois) (Entered: 02/24/2010) |
| 03/01/2010 | ❸ 138 | NOTICE *of Filing Letters Regarding James Howard, Jr.* by James Howard, Jr re 133 Notice (Other), Notice (Other) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Matthewman, William) (Entered: 03/01/2010) |
| 03/01/2010 | ❸ 139 | Minute Entry for sentencing proceedings held before Judge Daniel T. K. Hurley on 3/1/2010, as to Pompano Helicopters, Inc. The proceedings were continued to 3/2/2010. Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov (jc1) (Entered: 03/03/2010) |

| 03/01/2010 | 141 | Minute Entry for sentencing proceedings held before Judge Daniel T. K. Hurley on 3/1/2010, as to James Howard, Jr. The proceedings were continued to 3/2/2010. Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov (jc1) (Entered: 03/03/2010) |
| --- | --- | --- |
| 03/02/2010 | 140 | Minute Entry for sentencing proceedings held before Judge Daniel T. K. Hurley on 3/2/2010, as to Pompano Helicopters, Inc. The proceedings were continued to 3/5/2010. Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov (jc1) (Entered: 03/03/2010) |
| 03/02/2010 | 142 | Minute Entry for sentencing proceedings held before Judge Daniel T. K. Hurley on 3/2/2010, as to James Howard, Jr. The proceedings were continued to 3/5/2010. Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov (jc1) (Entered: 03/03/2010) |
| 03/05/2010 | 143 | Minute Entry for sentencing proceedings held before Judge Daniel T. K. Hurley on 3/5/2010, as to Pompano Helicopters, Inc. After an inquiry, the defendant was sentenced to $715,000.00 restitution and $800.00 special assesment. Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov (jc1) (Entered: 03/09/2010) |
| 03/05/2010 | 144 | Minute Entry for sentencing proceedings held before Judge Daniel T. K. Hurley on 3/5/2010, as to James Howard, Jr. After an inquiry, the defendant was sentenced to imprisonment for 30 months; supervised release for 3 years; $715,000.00 restitution; and $100.00 special assessment. Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov (jc1) (Entered: 03/09/2010) |
| 03/09/2010 | 145 | Defendant's MOTION for Bond *Pending Appeal* by James Howard, Jr. Responses due by 3/26/2010 (Matthewman, William) (Entered: 03/09/2010) *VOI 3 Conf* |
| 03/10/2010 | 146 | ENDORSED ORDER REFERRING MOTION as to James Howard, Jr 145 Defendant's MOTION for Bond *Pending Appeal* filed by James Howard, Jr. Motions referred to the Honorable Ann E. Vitunac, United States Magistrate Judge. Signed by Judge Daniel T. K. Hurley on 3/10/2010. (DTKH) (Entered: 03/10/2010) |
| 03/10/2010 | 147 | JUDGMENT as to James Howard, Jr. (2), Count(s) 1-2, Found not guilty; Count(s) 3, Imprisonment for a term of 30 months, 3 years supervised release, $100 total assessment, $715,000.00 total restitution for sentencing held on 3/5/2010. Signed by Judge Daniel T. K. Hurley on 3/10/10. (tp) (Entered: 03/10/2010) |
| 03/10/2010 | 148 | JUDGMENT as to Pompano Helicopters, Inc. (1), Count(s) 1, 3, $800 total assessment and $715,000.00 total restitution; Count(s) 2, Found not guilty for sentencing held on 3/5/2010 00. Signed by Judge Daniel T. K. Hurley on 3/10/2010. (tp) (Entered: 03/10/2010) |
| 03/10/2010 | | (Court only) ***Set/Closed Flags as to Pompano Helicopters, Inc., James Howard, Jr (tp) (Entered: 03/10/2010) |
| 03/10/2010 | 149 | NOTICE OF HEARING ON MOTION in case as to James Howard, Jr 145 |

| | | |
|---|---|---|
| | | Defendant's MOTION for Bond *Pending Appeal* : Motion Hearing set for 3/12/2010 10:00 AM in West Palm Beach Division before Magistrate Judge Ann E. Vitunac. (kza) (Entered: 03/10/2010) |
| 03/12/2010 | 150 | Minute Entry for proceedings held before Magistrate Judge Ann E. Vitunac: Bond Hearing as to James Howard, Jr held on 3/12/2010 Bond set at $100,000 - 10% in addition to the $50,000 - 10% bond previously set for a total of $150,000 - 10%. Special Conditions: Collateralized by home and cosigned by wife, Darlene Howard; **a.** previously Surrender all passports and travel documents to the Pretrial Services Office;**b.** Report to Pretrial Services once a week by telephone and twice a week in person;**i.** Avoid all contact with victims of or witnesses to the crimes charged, except through counsel; **j.** Refrain from possessing a firearm, destructive device or other dangerous weapons; No airplanes or on the high seas;**p.** travel restricted to SDFL and with permission of PTS to travel to MDFL to meet with attorney; residence restriction. Motions terminated as to James Howard, Jr: 145 Defendant's MOTION to set Amount of Bond *Pending Appeal* filed by James Howard, Jr. (Digital 10:44:49.) (Tape #AEV-10-10-(2706-3290).) (kza) (Entered: 03/12/2010) |
| 03/12/2010 | | (Court only) ***Motions terminated as to James Howard, Jr: 145 Defendant's MOTION for Bond *Pending Appeal* filed by James Howard, Jr. (See DE# 150 .) (wc) (Entered: 03/15/2010) |
| 03/12/2010 | 152 | $100,000 10% PSB Bond Entered as to James Howard, Jr Receipt # 255208. Approved by Magistrate Judge Ann E. Vitunac Special Conditions: **b.** Report to Pretrial Services as directed;**i.** Avoid all contact with victims of or witnesses to the crimes charged, except through counsel;**j.** Refrain from possessing a firearm, destructive device or other dangerous weapons;**l.** May not visit commercial transportation establishment airports, seaport/marinas, commercial bus terminals, train stations, etc. - deft not to be in aircraft or on high seas;**p.** travel restricted to SDFL and MDFL to visit counsel with permission of probation; cosigned by defendant's wife Darlene Howard and collateralized by deft's home. (kza) (Entered: 03/15/2010) |
| 03/15/2010 | 151 | Defendant's MOTION to Amend/Correct 147 Judgment, *Pursuant to Fed.R.Crim.P. 35(a)* by James Howard, Jr. Responses due by 4/1/2010 (Matthewman, William) (Entered: 03/15/2010) |
| 03/15/2010 | | (Court only) ***Motions terminated as to James Howard, Jr: 151 Defendant's MOTION to Amend/Correct 147 Judgment, *Pursuant to Fed.R.Crim.P. 35(a)* filed by James Howard, Jr. The Judgment Order was amended 3/15/2010. (jc1) (Entered: 03/15/2010) |
| 03/15/2010 | 153 | AMENDED JUDGMENT as to James Howard, Jr. (2), Count(s) 1-2, Found not guilty; Count(s) 3, Imprisonment for a term of 30 months, 3 years supervised release, $100 total assessment, $715,000.00 total restitution. Signed by Judge Daniel T. K. Hurley on 3/15/2010. (tp) (Entered: 03/16/2010) |
| 03/21/2010 | 154 | NOTICE OF APPEAL by James Howard, Jr re 147 Judgment, 153 |

| | | Amended Judgment,. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under Transcript Information. (Matthewman, William) (Entered: 03/21/2010) |
|---|---|---|
| 03/21/2010 | 153 | NOTICE OF APPEAL by Pompano Helicopters, Inc. re 148 Judgment. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under Transcript Information. (Matthewman, William) (Entered: 03/21/2010) |
| 03/21/2010 | | (Court only) ***Procedural Interval start as to Pompano Helicopters, Inc., James Howard, Jr (cqs) (Entered: 03/22/2010) |
| 03/22/2010 | | Transmission of Notice of Appeal, Judgment and Docket Sheet as to Pompano Helicopters, Inc. to US Court of Appeals re 155 Notice of Appeal - Final Judgment, (Fee - Not Paid)(cqs) Text Modified on 3/22/2010 (cqs). (Entered: 03/22/2010) |
| 03/22/2010 | | Transmission of Notice of Appeal, Judgment, Amended Judgment and Docket Sheet as to James Howard, Jr to US Court of Appeals re 154 Notice of Appeal - Final Judgment, (Fee- Not Paid) (cqs) (Entered: 03/22/2010) |
| 03/30/2010 | 156 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/13/09 before Judge Daniel T. K. Hurley, Volume Number 1 of 12, 1-276 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 | 157 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/14/09 before Judge Daniel T. K. Hurley, Volume Number 2 of 12, 277-508 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 | 158 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/15/09 before Judge Daniel T. K. Hurley, Volume Number 3 of 12, 509-673 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice |

| | | |
|---|---|---|
| | | of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010  *Corrected See DE # 174* | 159 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/14/09 before Judge Daniel T. K. Hurley, Volume Number 4 of 12, 674-876 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) Text Modified (hearing date)on 3/31/2010 (cqs). (Entered: 03/30/2010) |
| 03/30/2010  *VOI* | 160  *10* | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/21/09 before Judge Daniel T. K. Hurley, Volume Number 5 of 12, 877-1071 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010  *VOI* | 161 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/22/09 before Judge Daniel T. K. Hurley, Volume Number 6 of 12, 1072-1299 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010  *VOI* | 162 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/26/09 before Judge Daniel T. K. Hurley, Volume Number 7 of 12, 1300-1524 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court |

| | | Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
|---|---|---|
| 03/30/2010 VOI | 163 13 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/27/09 before Judge Daniel T. K. Hurley, Volume Number 8 of 12, 1525-1723 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 VOI | 164 14 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/28/09 before Judge Daniel T. K. Hurley, Volume Number 9 of 12, 1724-1924 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 Corected See DF # 167 | 165 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/29/09 before Judge Daniel T. K. Hurley, Volume Number 10 of 12, 1925-2272 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 Corected See DF# 168 | 166 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 11/2/09 before Judge Daniel T. K. Hurley, Volume Number 11 of 12, 2273-2412 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Karl Shires, 561-514-3728 / Karl_Shires@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. |

| | | |
|---|---|---|
| | | Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 VOI | 167 15 | Corrected Transcript and Notice of Correction of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10/29/09 before Judge Daniel T. K. Hurley, Volume Number 10 of 12, 1925-2124 pages, re: 165 Transcript - Appeal,, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. (ps) (Entered: 03/30/2010) |
| 03/30/2010 VOI 16 | 168 | Corrected Transcript and Notice of Correction of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 11/2/09 before Judge Daniel T. K. Hurley, Volume Number 11 of 12, 2125-2272 pages, re: 166 Transcript - Appeal,, Court Reporter: Karl Shires, 561-514-3728 / Karl_Shires@flsd.uscourts.gov. (ps) (Entered: 03/30/2010) |
| 03/30/2010 VOI 17 | 169 | TRANSCRIPT of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 11/3/09 before Judge Daniel T. K. Hurley, Volume Number 12, 2273-2412 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 VOI 21 | 170 | TRANSCRIPT of Sentence as to Pompano Helicopters, Inc., James Howard, Jr held on 3/1/10 before Judge Daniel T. K. Hurley, Volume Number 1 of 3, 1-91 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 VOI 22 | 171 | TRANSCRIPT of Continued Sentence Hearing as to Pompano Helicopters, Inc., James Howard, Jr held on 3/2/10 before Judge Daniel T. K. Hurley, Volume Number 2 of 3, 92-187 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 | 172 | TRANSCRIPT of Continued Sentence Hearing as to Pompano Helicopters, |

| | | |
|---|---|---|
| *Vol* | *23* | Inc., James Howard, Jr held on 3/5/10 before Judge Daniel T. K. Hurley, Volume Number 3 of 3, 188-323 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2010. Redacted Transcript Deadline set for 5/3/2010. Release of Transcript Restriction set for 7/1/2010. (ps) (Entered: 03/30/2010) |
| 03/30/2010 | 173 | Clerks Notice of Docket Correction re 159 Transcript - Appeal,,. **image did not match docket entry**; Instruction to Filer - Correct the information and refile transcript using Transcript-Corrected event. (cqs) (Entered: 03/31/2010) |
| 03/31/2010 *Vol* | 174 *04* | Corrected Transcript and Notice of Correction of Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 10.19.10 before Judge Daniel T. K. Hurley, Volume Number 4 of 12, 674-876 pages, re: 159 Transcript - Appeal,, 155 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Previous Volume 4 filed was a duplicate of Volume 2. (ps) (Entered: 03/31/2010) |
| 04/05/2010 | 175 | Acknowledgment of Receipt of NOA from USCA as to Pompano Helicopters, Inc., James Howard, Jr re 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, date received by USCA: 3/29/2010. USCA Case Number: 10-11373-C. (cqs) (Entered: 04/05/2010) *Vol 3 Cont'd* |
| 04/06/2010 | 176 | TRANSCRIPT INFORMATION FORM as to Pompano Helicopters, Inc. re 155 Notice of Appeal - Final Judgment, filed by Pompano Helicopters, Inc.. Pre-trial proceedings, Trial, and Sentencing transcript(s) ordered. Order placed by William D. Matthewman. Email sent to Court Reporter Coordinator. (Matthewman, William) (Entered: 04/06/2010) |
| 04/06/2010 | 177 | TRANSCRIPT INFORMATION FORM as to James Howard, Jr re 154 Notice of Appeal - Final Judgment, filed by James Howard, Jr.. Pre-trial proceedings, Trial, Sentencing transcript(s) ordered. Order placed by William D. Matthewman. Email sent to Court Reporter Coordinator. (Matthewman, William) (Entered: 04/06/2010) |
| 04/07/2010 | 178 | USCA Appeal Fees received $ 455.00, receipt number 549015 as to Pompano Helicopters, Inc. re 155 Notice of Appeal - Final Judgment, : (cqs) (Entered: 04/07/2010) |
| 04/07/2010 | 179 | USCA Appeal Fees received $ 455.00, receipt number 549014 as to James Howard, Jr re 154 Notice of Appeal - Final Judgment, : (cqs) (Entered: 04/07/2010) *End Vol 3* |
| 04/08/2010 | 180 | TRANSCRIPT NOTIFICATION as to Pompano Helicopters, Inc., James Howard, Jr - Transcript(s) ordered on: 4/5/2010,17 volumes of trial and sentencing ordered by William D. Matthewman, Esq. has/have been filed by Court Reporter: Pauline Stipes, 561-803-3458 / |

| | | Pauline_Stipes@flsd.uscourts.gov re 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, 177 Transcript Information Form, 176 Transcript Information Form,. (cqs) (Entered: 04/09/2010) |
|---|---|---|
| 04/19/2010 | 181 | Appeal Remark as to James Howard, Jr re 154 Notice of Appeal - Final Judgment, orginiall filing fee returned NSF, Attached receipt covers filing fee and NSF fee- paid in full : (cqs) (Entered: 04/19/2010) |
| 04/20/2010 | 182 | COURT REPORTER ACKNOWLEDGMENT as to James Howard, Jr re 177 Transcript Information Form,. Court Reporter: Stephen Franklin, 561-514-3768 / Stephen_Franklin@flsd.uscourts.gov. USCA number 10-11372. (cqs) (Entered: 04/20/2010) |
| 04/20/2010 | 183 | COURT REPORTER ACKNOWLEDGMENT as to Pompano Helicopters, Inc. re 180 Transcript Notification,. Court Reporter: Stephen Franklin, 561-514-3768 / Stephen_Franklin@flsd.uscourts.gov. (cqs) (Entered: 04/20/2010) |
| 05/18/2010 | 184 | TRANSCRIPT of Motions Hearing as to Pompano Helicopters, Inc., James Howard, Jr held on 04/14/2009 before Magistrate Judge Ann E. Vitunac, 1-86 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Stephen Franklin, 561-514-3768 / Stephen_Franklin@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/11/2010. Redacted Transcript Deadline set for 6/21/2010. Release of Transcript Restriction set for 8/19/2010. (sf) (Entered: 05/18/2010) |
| 05/21/2010 | 185 | TRANSCRIPT NOTIFICATION as to Pompano Helicopters, Inc., James Howard, Jr - Transcript(s) ordered on: 4/19/2010 by William D Matthewman, Esq. has/have been filed by Court Reporter: Stephen Franklin, 561-514-3768 / Stephen_Franklin@flsd.uscourts.gov re 177 Transcript Information Form, 176 Transcript Information Form,. (cqs) (Entered: 05/24/2010) |
| 05/24/2010 | 186 | Defendant's MOTION to Modify Conditions of Release *Pending Appeal* by James Howard, Jr. Responses due by 6/10/2010 (Attachments: # 1 Text of Proposed Order)(Matthewman, William) (Entered: 05/24/2010) |
| 05/27/2010 | 187 | Unopposed MOTION for Return of Property/PostTrial by James Howard, Jr. Responses due by 6/14/2010 (Attachments: # 1 Text of Proposed Order) (Matthewman, William) (Entered: 05/27/2010) |
| 05/28/2010 | 188 | ORDER granting 187 Unopposed Motion for Return of Property/PostTrial as to James Howard Jr. (2). Signed by Judge Daniel T. K. Hurley on 5/28/2010. (ls) (Entered: 05/28/2010) |
| 05/30/2010 | 189 | ENDORSED ORDER denying Defendant (2) James Howard Jr.'s 186 motion to modify conditions of release so as to permit him to fly helicopters. Signed by Judge Daniel T. K. Hurley on 5/30/2010. (DTKH) |

| | | (Entered: 05/30/2010) |
|---|---|---|
| 06/17/2010 | 190 | Unopposed MOTION to Travel by James Howard, Jr. (Attachments: # 1 Text of Proposed Order)(Matthewman, William) (Entered: 06/17/2010) |
| 06/17/2010 | 191 | ENDORSED ORDER granting Defendant (2) James Howard Jr.'s 190 motion to travel to specified locations outside the Southern District of Florida. Signed by Judge Daniel T. K. Hurley on 6/17/2010. (DTKH) (Entered: 06/17/2010) |
| 10/15/2010 | 192 | TRANSCRIPT of Proceedings as to Pompano Helicopters, Inc., James Howard, Jr held on 11/5/2009 before Judge Daniel T. K. Hurley, 1-12 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Official Reporting Service, 954-467-8204 x1019 / lisa@officialreporting.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/8/2010. Redacted Transcript Deadline set for 11/18/2010. Release of Transcript Restriction set for 1/18/2011. (Attachments: # 1 Designation)(cqs) (Entered: 10/15/2010) |
| 10/16/2010 | 193 | TRANSCRIPT INFORMATION FORM as to James Howard, Jr re 154 Notice of Appeal - Final Judgment, filed by James Howard, Jr.. Trial transcript(s) ordered. Order placed by Richard C. Klugh. Email sent to Court Reporter Coordinator. (Klugh, Richard) (Entered: 10/16/2010) |
| 10/25/2010 | 194 | COURT REPORTER ACKNOWLEDGMENT(incorrect court reporter listed on form) as to Pompano Helicopters, Inc., James Howard, Jr re 193 Transcript Information Form. Court Reporter: Stephen Franklin, 561-514-3768 / Stephen_Franklin@flsd.uscourts.gov. Arrangements not made for payment. USCA number 10-11373-C. (cqs) (Entered: 10/25/2010) |
| 11/22/2010 | 195 | TRANSCRIPT of Jury Trial as to Pompano Helicopters, Inc., James Howard, Jr held on 11/5/2009 before Judge Daniel T. K. Hurley, 1-47 pages, re: 155 Notice of Appeal - Final Judgment, 154 Notice of Appeal - Final Judgment, Court Reporter: Mary Desiderio- Apex Reporting Group, 954-467-8204. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/16/2010. Redacted Transcript Deadline set for 12/27/2010. Release of Transcript Restriction set for 2/23/2011. (Attachments: # 1 Designation)(cqs) (Entered: 11/22/2010) |
| 11/22/2010 | 196 | TRANSCRIPT INFORMATION FORM as to Pompano Helicopters, Inc., James Howard, Jr re 155 Notice of Appeal - Final Judgment, filed by Pompano Helicopters, Inc., 154 Notice of Appeal - Final Judgment, filed by James Howard, Jr.. Trial transcript(s) ordered. Order placed by William D. Matthewman. Email sent to Court Reporter Coordinator. (Matthewman, William) (Entered: 11/22/2010) |
| 11/24/2010 | 197 | TRANSCRIPT NOTIFICATION as to Pompano Helicopters, Inc., James |

| | | Howard, Jr - has/have been filed by Court Reporter: Mary Desidero Other, 305-523-5635 re 196 Transcript Information Form,. (cqs) (Entered: 11/30/2010) |
|---|---|---|
| 01/27/2011 | 198 | TRANSCRIPT of Jury trial as to Pompano Helicopters, Inc., James Howard, Jr held on 11/4/09 before Judge Daniel T. K. Hurley, Volume Number Volume 13, 2413-2444 pages, re: 155 Notice of Appeal - Final Judgment; 154 Notice of Appeal - Final Judgment, Court Reporter: Pauline Stipes, 561-803-3458 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/22/2011. Redacted Transcript Deadline set for 3/2/2011. Release of Transcript Restriction set for 5/2/2011. (ps) (Entered: 01/27/2011) |
| 02/24/2011 | 199 | Writ of Execution Issued as to James Howard, Jr (lbc) (Entered: 02/24/2011) |
| 02/24/2011 | 200 | APPLICATION for Writ of Execution by USA as to James Howard, Jr re 199 Writ of Execution Issued (lbc) (Entered: 02/24/2011) |
| 04/04/2011 | 201 | Return of Service Executed on 3/31/11 re 199 Writ of Execution Issued as to James Howard, Jr (lbc) Service information - 2007 Chevrolet Avalanche (tp) (Entered: 04/04/2011) |